# EXHIBIT A

# American Type Culture Collection Catalogue of Cell Lines and Hybridomas Sixth Edition, 1988

**EDITORS**

Robert Hay, Ph.D.
Marvin Macy, M.S.
T.R. Chen, Ph.D.
Patrick McClintock, Ph.D.
Yvonne Reid, Ph.D.

**EDITORIAL STAFF**

H.D. Hatt, Head, Publications Department
M.J. Edwards, Assistant Managing Editor
N.J. Piper, Senior Editorial Assistant
C.J. Scamordella, Editorial Assistant

---

We need your support . . .

ATCC reference catalogues are distributed free-of-charge in the U.S., but not overseas. We are asking our U.S. customers for contributions to help offset ever-increasing costs for printing and postage. It cost $5.00 to publish and distribute this catalogue in the U.S.

Send whatever you can c/o Catalogue support, The Director at ATCC.

. . .Thank you

---

## Species Index

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Acushi,** *Myoprocta acouchy* | | | |
| skin | My.Sp. | CRL 6000 | * |
| **Anteater,** *Tamandua tetradactyla* | | | |
| skin | TAM.T | CRL 6001 | * |
| **Armadillo** | | | |
| lung | TN1.Lu | CRL 6563 | * |
| *Dasypus novemcinctus* | | | |
| kidney | DN1.K | CRL 6005 | * |
| lung | DN1.Lu | CRL 6006 | * |
| skin | DN1.F | CRL 6003 | * |
| | DN1.Sk | CRL 6007 | * |
| spleen | DN1.Sp | CRL 6008 | * |
| trachea | DN1.Tr | CRL 6009 | * |
| **Armyworm, fall,** *Spodoptera frugiperda* | | | |
| ovary | Sf9 | CRL 1711 | 166 |
| **Baboon,** *Papio hamadryas* | | | |
| lymphoblasts | 26CB-1 | CRL 1495 | 148 |
| **Bat** | | | |
| *Free-tailed, Tadarida brasiliensis* | | | |
| lung | Tb1 Lu | CCL 88 | 54 |
| | Tb1.Lu | CRL 6564 | * |
| *Macrotus waterhousi californicus* | | | |
| unknown | Mw1Ht | CRL 6013 | * |
| *Mouse-eared, Myotis velifer incautus* | | | |
| interscapular tumor | Mvi/It | CRL 6012 | * |
| muscle | Mvi/Mu | CRL 6011 | * |
| **Bear, American black,** *Euarctos americanus* | | | |
| lung/bronchus | EA1.Lu | CRL 6015 | * |
| **Bluegill,** *Lepomis macrochirus* | | | |
| trunk | BF2 | CCL 91 | 56 |
| **Bovine,** *Bos taurus* | | | |
| adrenal cortex | SBAC | CRL 1796 | 174 |
| bone marrow | BBm | CRL 6016 | * |
| | B2.Bm | CRL 6021 | * |
| | FB3.Bm | CRL 6037 | * |
| | FB4.Bm | CRL 6040 | * |
| | FB5.Bm | CRL 6043 | * |
| bone marrow, cancer | LB9.Bm | CRL 6053 | * |
| | LB10.Bm | CRL 6060 | * |
| | LB11.Bm | CRL 6065 | * |
| endothelium | CPA | CCL 207 | 114 |
| | CPA 47 | CRL 1733 | 169 |
| | CPAE | CCL 209 | 115 |
| heart | FBHE | CRL 1395 | 143 |
| kidney | FB2.K | CRL 6033 | * |
| | LB9.K | CRL 6055 | * |
| | LB10.K | CRL 6061 | * |
| | MDBK | CCL 22 | 16 |
| | MDBK | CRL 6071 | * |
| leukocytes, lympho-sarcoma | BL3 | CRL 6026 | * |
| liver | LB9.Li | CRL 6056 | * |
| lymph node | BLn | CRL 6017 | * |
| | B2.Ln | CRL 6022 | * |
| | FB2.Ln | CRL 6034 | * |
| | FB3.Ln | CRL 6038 | * |
| | FB4.Ln | CRL 6041 | * |
| | FB5.Ln | CRL 6044 | * |
| lymph node, cancer | LBLN | CRL 6046 | * |
| | LB9.Ln | CRL 6057 | * |
| | LB10.Ln | CRL 6062 | * |
| | LB11.Ln | CRL 6066 | * |
| | R2LBLN | CRL 6070 | * |
| | 2FLB.Ln | CRL 6045 | * |

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| | 2LBLN | CRL 6047 | * |
| | 3LBLN | CRL 6048 | * |
| | 5LBLN | CRL 6049 | * |
| | 6LBLN | CRL 6050 | * |
| | 7LBLN | CRL 6051 | * |
| lymphosarcoma | BL-3 | CRL 8037 | 176 |
| mammary gland | BM123 | CRL 6030 | * |
| peritoneum | BPf | CRL 6018 | * |
| skin of ear | LB9.D | CRL 6054 | * |
| spleen | BSp | CRL 6019 | * |
| | B2.Sp | CRL 6023 | * |
| | FB2.Sp | CRL 6035 | * |
| spleen, cancer | LB9.Sp | CRL 6058 | * |
| | LB10.Sp | CRL 6063 | * |
| | LB11.Sp | CRL 6067 | * |
| spleen/thymus pool | BThy | CRL 6020 | * |
| | B2.Sp/Thy | CRL 6024 | * |
| | FB2.Thy | CRL 6036 | * |
| | FB3.Sp/Thy | CRL 6039 | * |
| | FB4.Sp/Thy | CRL 6042 | * |
| spleen/thymus/bone marrow pool, cancer | LB9.Sp/Thy/Bm | CRL 6052 | * |
| thymus, cancer | LB9.Thy | CRL 6059 | * |
| | LB10.Thy | CRL 6064 | * |
| | LB11.Thy | CRL 6068 | * |
| trachea | EBTr | CCL 44 | 27 |
| | EBTr | CRL 6565 | * |
| turbinate | BT | CRL 1390 | 143 |
| unknown | Bt Thd | CRL 6031 | * |
| | MBC(5) | CRL 6069 | * |
| **Buffalo,** *Bison bison* | | | |
| lung | Bu | CCL 40 | 24 |
| unknown | SJMRF | CRL 6072 | * |
| **Bullfrog:** *See* **Frog** | | | |
| **Bullhead, brown,** *Ictalurus nebulosus* | | | |
| trunk | BB | CCL 59 | 35 |
| **Canine:** *See* **Dog** | | | |
| **Cat,** *Felis catus* | | | |
| bone marrow | FC5.Bm | CRL 6077 | * |
| | FC6.Bm | CRL 6081 | * |
| | FC42.Bm | CRL 6092 | * |
| bone marrow, abnormal | FC83.Bm | CRL 6111 | * |
| cervix | FC60(A).Cvx | CRL 6097 | * |
| connective tissue arm/shoulder, cancer | FC94.T | CRL 6113 | * |
| leg/hip, cancer | FC77.T | CRL 6105 | * |
| | FC81.T | CRL 6108 | * |
| trunk, cancer | FC100.T | CRL 6115 | * |
| embryo/fetus, whole | FC9WF | CRL 6087 | * |
| | FC26 | CRL 6091 | * |
| | FC43 | CRL 6093 | * |
| | FC60A.We | CRL 6140 | * |
| | FC60(A).We | CRL 6571 | * |
| | FC60.B.We | CRL 6141 | * |
| | FC60(B).We | CRL 6098 | * |
| | FC69 | CRL 6101 | * |
| | FC70.We | CRL 6102 | * |
| | FC71A.We | CRL 6145 | * |
| | FC79.We | CRL 6106 | * |
| | FC101 | CRL 6118 | * |
| | FC102 | CRL 6119 | * |
| | FC104.We | CRL 6152 | * |
| | FC105.We | CRL 6153 | * |
| | FC106.We | CRL 6154 | * |
| | FC107.We | CRL 6155 | * |

* No additional details; for an explanation see NBL Intro, p. 264.

## SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Cat, *Felis catus*** | | | |
| embryo/fetus, whole (continued) | | | |
| | FC108.We | CRL 6156 | * |
| | FC109.We | CRL 6157 | * |
| | FC110.We | CRL 6158 | * |
| | FC112 | CRL 6120 | * |
| | FC113 | CRL 6121 | * |
| | FC118 | CRL 6124 | * |
| | FC119 | CRL 6125 | * |
| | OSU1 | CRL 6178 | * |
| endometrium | FC103.En | CRL 6151 | * |
| fibrosarcoma | FC65.T | CRL 6084 | * |
| | FC65.T | CRL 6100 | * |
| intestine | FC114D.Int | CRL 6164 | * |
| | FC114E.Int | CRL 6166 | * |
| kidney | CRFK | CCL 94 | 58 |
| | CRFK | CRL 6073 | * |
| | FCK | CRL 6568 | * |
| | FC2.K | CRL 6126 | * |
| | FC3.K | CRL 6128 | * |
| | FC4.K | CRL 6076 | * |
| | FC5.K | CRL 6078 | * |
| | FC6.K | CRL 6082 | * |
| | FC115.K | CRL 6122 | * |
| lung | AK-D | CCL 150 | 88 |
| | Fc2Lu | CCL 217 | 119 |
| | FC2.Lu | CRL 6569 | * |
| | FC28.Lu | CRL 6130 | * |
| lymph node cancer | F8 | CRL 6074 | * |
| | LFC16.Ln | CRL 6173 | * |
| head/neck, abnormal | FC100.Ln | CRL 6117 | * |
| head/neck, cancer | F₁B | CRL 6168 | * |
| intra-abdominal, abnormal | FC74 | CRL 6104 | * |
| lymphoma | FC11.BM | CRL 6088 | * |
| | FC11th | CRL 6089 | * |
| | FeLV-3281 | CRL 9116 | 179 |
| lymphosarcoma | LFC12.Sp | CRL 6172 | * |
| nervous system, abnormal | FC8 | CRL 6086 | * |
| organ pool | FC61 | CRL 6099 | * |
| | FC63.Res | CRL 6143 | * |
| osteosarcoma | FC25T | CRL 6090 | * |
| ovary | NEF26.Ov | CRL 6175 | * |
| placenta | FC47 | CRL 6094 | * |
| salivary gland | NEF36.Sg | CRL 6176 | * |
| skin | FC116.Sk | CRL 6123 | * |
| spleen | FC5.Sp | CRL 6079 | * |
| | FC6.Sp | CRL 6083 | * |
| | FC54.Sp | CRL 6132 | * |
| | FC55.Sp | CRL 6096 | * |
| | FC57.Sp | CRL 6135 | * |
| | FC59.Sp | CRL 6138 | * |
| spleen, abnormal | FC83.Sp | CRL 6110 | * |
| | FC100.Sp | CRL 6116 | * |
| | LFC16.Sp | CRL 6174 | * |
| spleen, cancer | FC81.Sp | CRL 6107 | * |
| spleen/thymus pool | FC28.Sp/Thy | CRL 6131 | * |
| spleen/thymus/bone marrow, cancer | FC83.Res | CRL 6567 | * |
| thymus | FC3.Thy | CRL 6075 | * |
| | FC5.Thy | CRL 6080 | * |
| | FC6.Thy | CRL 6085 | * |
| | FC54.Thy | CRL 6133 | * |
| | FC56.Thy | CRL 6134 | * |
| | FC57.Thy | CRL 6136 | * |
| | FC58.Thy | CRL 6137 | * |
| | FC59.Thy | CRL 6139 | * |
| thymus, abnormal | FC83.Thy | CRL 6112 | * |
| thymus, cancer | FC81.Thy | CRL 6109 | * |
| | FC95.Thy | CRL 6114 | * |
| thymus, erythroleukemia | F25 | CRL 6566 | * |
| tongue | Fc3Tg | CCL 176 | 101 |
| | FC3.Tg | CRL 6570 | * |
| trachea | FC114D.Tr | CRL 6165 | * |
| | FC114E.Tr | CRL 6167 | * |
| unknown | FC87.Sk | CRL 6150 | * |
| | FNS | CRL 6170 | * |
| | FO-4 | CRL 6171 | * |
| **Chicken** | | | |
| embryo | E3C/O | CRL 6179 | * |
| | SL-29 | CRL 1590 | 153 |
| unknown | Gd1T | CRL 6180 | * |
| | Gd1WE | CRL 6181 | * |
| | RFGd2WE | CRL 6182 | * |
| | RFGd3WE | CRL 6183 | * |
| | RFGd4WE | CRL 6184 | * |
| | RFGd5WE | CRL 6185 | * |
| | RFGd6WE | CRL 6186 | * |
| | RFGd7WE | CRL 6187 | * |
| | RFGd8WE | CRL 6188 | * |
| | RFGd9WE | CRL 6189 | * |
| | RFGd10WE | CRL 6190 | * |
| | RFGd11WE | CRL 6191 | * |
| | RFGd12WE | CRL 6192 | * |
| **Chimpanzee, *Pan troglodytes*** | | | |
| skin | WES | CRL 1609 | 156 |
| liver | PT1.Li | CRL 6311 | * |
| lung | PT1.Lu | CRL 6313 | * |
| lymph node, abnormal | PT1.Ln | CRL 6312 | * |
| skin | CP132 | CRL 6304 | * |
| skin, abnormal | PT1.Sk | CRL 6314 | * |
| spleen, abnormal | PT1.Sp | CRL 6315 | * |
| thymus, abnormal | PT1.Thy | CRL 6316 | * |
| **Civet:** *See* Palm civet | | | |
| **Deer** | | | |
| Columbian black tail, *Odocoileus hemionus hemionus* | | | |
| kidney | OHH1.K | CRL 6193 | * |
| liver | OHH1.Li | CRL 6194 | * |
| lung | OHH1.Lu | CRL 6195 | * |
| spleen | OHH1.Sp | CRL 6196 | * |
| Muntjak: *See* Muntjak | | | |
| **Dog, *Canis familiaris*** | | | |
| bone, cancer | D-17 | CCL 183 | 102 |
| | D17 | CRL 6248 | * |
| | D21 | CRL 6249 | * |
| | D22 | CRL 6250 | * |
| | D39 | CRL 6251 | * |
| bone marrow | CF7.Bm | CRL 6205 | * |
| brain | CF10.Br | CRL 6212 | * |
| connective tissue arm/shoulder, cancer | CF21.T | CRL 6220 | * |
| head/face, cancer | CF11.T | CRL 6217 | * |
| | CF15.T | CRL 6218 | * |
| leg/hip, cancer | CF17.T | CRL 6219 | * |
| trunk, cancer | CF24.T | CRL 6221 | * |
| corpus uteri | CF28 | CRL 6223 | * |
| embryo/fetus, whole | CF27 | CRL 6222 | * |
| | CF31A | CRL 6226 | * |
| | NBE-3 | CRL 6254 | * |
| heart | CF10.Ht | CRL 6213 | * |
| | ECF50.Ht | CRL 6252 | * |
| intestine | CF10.Int | CRL 6214 | * |
| kidney | DK | CRL 6247 | * |
| | DoCl₁ | CCL 34.1 | 21 |
| | MDCK | CCL 34 | 21 |
| | MDCK | CRL 6253 | * |
| liver | CF10.Li | CRL 6578 | * |
| lung | CF7.Lu | CRL 6209 | * |

* No additional details; for an explanation see NBL Intro, p. 264.

## SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Dog, *Canis familiaris*** | | | |
| lung (continued) | | | |
| | CF8.Lu | CRL 6577 | * |
| lymph node | CF2.Ln | CRL 6199 | * |
| | CF3.Ln | CRL 6202 | * |
| | CF7.Ln | CRL 6206 | * |
| | CF8.Ln | CRL 6208 | * |
| lymph node, cancer | CLN | CRL 6245 | * |
| mammary gland | CF30.Mg | CRL 6225 | * |
| | CF37.Mg | CRL 6230 | * |
| | CF38.Mg | CRL 6231 | * |
| | CF42.Mg | CRL 6233 | * |
| | CF43.Mg | CRL 6234 | * |
| | CF44.Mg | CRL 6235 | * |
| | CF47.Mg | CRL 6239 | * |
| | CF48.Mg | CRL 6240 | * |
| | CF49.Mg | CRL 6241 | * |
| mammary gland, cancer | CF29.Mg | CRL 6224 | * |
| | CF33.Mg | CRL 6227 | * |
| | CF34.Mg | CRL 6228 | * |
| | CF35.Mg | CRL 6229 | * |
| | CF41.Mg | CRL 6232 | * |
| | CF45B.Mg | CRL 6237 | * |
| | CF51.Mg/L1 | CRL 6242 | * |
| | CF51.Mg/L3 | CRL 6243 | * |
| respiratory tract | CF10.Res | CRL 6215 | * |
| sarcoma | D17 | CRL 8468 | 178 |
| skin | CF2.Sk | CRL 6198 | * |
| | CF3.Sk | CRL 6201 | * |
| skin/muscle | CF10.Sm | CRL 6216 | * |
| spleen | CF2.Sp | CRL 6200 | * |
| | CF3.Sp | CRL 6203 | * |
| | CF7.Sp | CRL 6576 | * |
| | CF8.Sp | CRL 6210 | * |
| | CF10.Sp | CRL 6579 | * |
| stomach, abnormal | CSN | CRL 6246 | * |
| thymus | Cf2Th | CRL 1430 | 144 |
| | CF2.Th | CRL 6574 | * |
| | CF3.Th | CRL 6575 | * |
| | CF5.Thy | CRL 6204 | * |
| | CF7.Thy | CRL 6207 | * |
| | CF8.Thy | CRL 6211 | * |
| trachea | CF46.Tr | CRL 6238 | * |
| | CF52.Tr | CRL 6244 | * |
| unknown | NBE-IV | CRL 6256 | * |
| unknown, cancer | To4Y 56 (A) | CRL 6580 | * |
| unknown, tumor | A-72 | CRL 1542 | 149 |
| **Dolphin** | | | |
| *Freshwater, Inia geoffrensis* | | | |
| muscle | Ig2.M | CRL 6260 | * |
| skin/muscle pool | Ig2.Sk | CRL 6261 | * |
| *Pacific bottle-nosed, Tursiops gilli* | | | |
| kidney | Tg1.K | CRL 6263 | * |
| *Pacific common, Delphinus bairdi* | | | |
| kidney | DB1.K | CRL 6257 | * |
| testis | DB1.Tes | CRL 6258 | * |
| *Spotted, Stenella plagiodon* | | | |
| kidney | Sp 1 K | CCL 78 | 47 |
| | Sp1.K | CRL 6262 | * |
| **Duck, Pekin, *Anas platyrhynchus domesticus*** | | | |
| embryo | | CCL 141 | 83 |
| **Feline:** See **Cat** | | | |
| **Ferret** | | | |
| brain | Mpf | CRL 1656 | 161 |
| **Fox** | | | |
| *Grey, Urocyon cinereoargenteus* | | | |
| lung | Folu | CCL 168 | 99 |
| *Vulpes sp.* | | | |
| unknown | VC1.Ov | CRL 6266 | * |

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Frog** | | | |
| unknown | HO(6) | CRL 6267 | * |
| *Bullfrog, Rana catesbeiana* | | | |
| tongue | FT | CCL 41 | 25 |
| *Grass, Rana pipiens* | | | |
| embryo | ICR 2A | CCL 145 | 85 |
| | ICR 134 | CCL 128 | 76 |
| **Gazelle, *Gazella thompsoni*** | | | |
| lung | GT1.Lu | CRL 6268 | * |
| **Gekko, *Gekko gecko*** | | | |
| lung | GL1 | CCL 111 | 66 |
| **Gerbil, *Meriones unquiculatus*** | | | |
| fibroma | IMR-33 | CCL 146 | 86 |
| lung | GeLu | CCL 100 | 61 |
| **Gibbon** | | | |
| lymphosarcoma | MLA 144 | TIB 201 | 261 |
| | UCD-MLA-144 | HB 8370 | 179 |
| **Goat, *Capra hircus*** | | | |
| esophagus | Ch 1 Es | CCL 73 | 43 |
| | Ch1.Es | CRL 6581 | * |
| kidney | MDGK | CRL 6280 | * |
| unknown | Ch2D | CRL 6270 | * |
| **Goldfish, *Carassius auratus*** | | | |
| fin | CAR | CCL 71 | 42 |
| **Goose, *Anser anser*** | | | |
| sternum | CGBQ | CCL 169 | 100 |
| **Gorilla, *Gorilla gorilla*** | | | |
| leukocyte | MACKI | CRL 6582 | * |
| **Grunt, blue-striped, *Haemulon sciurus*** | | | |
| fin | GF | CCL 58 | 35 |
| **Guinea pig, *Cavia porcellus*** | | | |
| colon adenocarcinoma | GPC-16 | CCL 242 | 133 |
| fetus, transformed | 104C1 | CRL 1405 | 143 |
| lung | JH4 Clone 1 | CCL 158 | 92 |
| **Hamster** | | | |
| *Armenian, Cricetulus migratorius* | | | |
| lung | AHL-1 | CCL 195 | 107 |
| *Chinese, Cricetulus griseus* | | | |
| lung | Dede | CCL 39 | 24 |
| | Don | CCL 16 | 13 |
| ovary | CHO-K1 | CCL 61 | 36 |
| | CHO-1C6 | CRL 1793 | 174 |
| | Lec1 | CRL 1735 | 169 |
| | Lec2 | CRL 1736 | 169 |
| | Lec8 | CRL 1737 | 169 |
| | Pro-5 | CRL 1781 | 173 |
| | DUKX B1 | CRL 9010 | 179 |
| peritoneum | B14FAF28-G3 | CCL 14 | 11 |
| somatic cells | R 1610 | CRL 1657 | 161 |
| *Cricetus cricetus* | | | |
| unknown | BHK | CRL 6281 | * |
| *Syrian or golden, Mesocricetus auratus* | | | |
| embryo/fetus, whole | NIL-2 | CRL 6443 | * |
| kidney | BHK-21 | CCL 10 | 9 |
| | BHK-21 | CRL 6282 | * |
| | BHK21 C-13 | CRL 8544 | 178 |
| | HaK | CCL 15 | 13 |
| | tk⁻ts13 | CRL 1632 | 158 |
| melanoma | FF | CRL 1479 | 147 |
| | RPMI 1846 | CCL 49 | 30 |
| muscle | DDT₁ MF2 | CRL 1701 | 165 |
| pancreas | HIT-T15 | CRL 1777 | 173 |
| peritoneum | NCTC 4206 | CCL 14.2 | 12 |
| unknown | HT-1 | CRL 6283 | * |
| | MA1K | CRL 6284 | * |
| | MA2T | CRL 6285 | * |
| | 066 | CRL 6287 | * |

\* No additional details; for an explanation see NBL Intro, p. 264.

# SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Horse, *Equus caballus*** | | | |
| kidney | EFK | CRL 6289 | * |
| skin | E. Derm | CCL 57 | 34 |
| | Eq.Derm | CRL 6288 | * |
| unknown | Horse | CRL 6583 | * |
| **Human, *Homo sapiens*** (The NBL lines are not included here, see the introduction, p. 264 and pp. 268-277 for details.) | | | |
| adrenal cortex | SW-13 | CCL 105 | 63 |
| amnion | $AV_3$ | CCL 21 | 15 |
| | FL | CCL 62 | 37 |
| | WISH | CCL 25 | 17 |
| ascitic fluid | CA46 | CRL 1648 | 160 |
| | Jiyoye | CCL 87 | 54 |
| | P3HR-1 | HTB 62 | 216 |
| | ST486 | CRL 1647 | 160 |
| astrocytoma | CCF-STTG1 | CRL 1718 | 167 |
| bladder | FHs 738Bl | HTB 160 | 244 |
| | HT-1197 | CRL 1473 | 146 |
| | HT-1376 | CRL 1472 | 146 |
| | J82 | HTB 1 | 193 |
| | RT4 | HTB 2 | 194 |
| | SCaBER | HTB 3 | 194 |
| | TCCSUP | HTB 5 | 195 |
| | T24 | HTB 4 | 195 |
| | UM-UC-3 | CRL 1749 | 170 |
| | 5637 | HTB 9 | 196 |
| bone | Hs 696 | HTB 151 | 242 |
| | RD-ES | HTB 166 | 245 |
| bone marrow | IM-9 | CCL 159 | 93 |
| | KG-1 | CCL 246 | 136 |
| | KG-1a | CCL 246.1 | 136 |
| brain | A-172 | CRL 1620 | 157 |
| | Hs 683 | HTB 138 | 238 |
| | H 4 | HTB 148 | 241 |
| | TE 671 | HTB 139 | 238 |
| | T98G | CRL 1690 | 164 |
| | U-87MG | HTB 14 | 197 |
| | U-138MG | HTB 16 | 198 |
| | U-373MG | HTB 17 | 198 |
| breast | BT-20 | HTB 19 | 199 |
| | BT-474 | HTB 20 | 200 |
| | BT-483 | HTB 121 | 231 |
| | BT-549 | HTB 122 | 232 |
| | Du4475 | HTB 123 | 232 |
| | HBL-100 | HTB 124 | 232 |
| | Hs 578Bst | HTB 125 | 233 |
| | Hs 578T | HTB 126 | 233 |
| | MCF7 | HTB 22 | 200 |
| | MDA-MB-134-VI | HTB 23 | 201 |
| | MDA-MB-157 | HTB 24 | 201 |
| | MDA-MB-175-VII | HTB 25 | 202 |
| | MDA-MB-231 | HTB 26 | 202 |
| | MDA-MB-330 | HTB 127 | 234 |
| | MDA-MB-361 | HTB 27 | 202 |
| | MDA-MB-415 | HTB 128 | 234 |
| | MDA-MB-435S | HTB 129 | 235 |
| | MDA-MB-436 | HTB 130 | 235 |
| | MDA-MB-453 | HTB 131 | 236 |
| | MDA-MB-468 | HTB 132 | 236 |
| | SK-BR-3 | HTB 30 | 203 |
| | T-47D | HTB 133 | 236 |
| | ZR-75-1 | CRL 1500 | 148 |
| | ZR-75-30 | CRL 1504 | 148 |
| bronchiole | CCD-14Br | CCL 203 | 112 |
| | ChaGo K-1 | HTB 168 | 245 |
| Burkitt lymphoma | CA46 | CRL 1648 | 160 |
| | Daudi | CCL 213 | 117 |
| | EB1 | HTB 60 | 215 |
| | EB2 | HTB 61 | 215 |
| | EB-3 | CCL 85 | 52 |
| | Jiyoye | CCL 87 | 53 |
| | Namalwa | CRL 1432 | 144 |
| | P3HR-1 | HTB 62 | 216 |
| | Raji | CCL 86 | 53 |
| | Ramos | CRL 1596 | 154 |
| | ST 486 | CRL 1647 | 160 |
| cecum | NCI-H498 | CCL 254 | 142 |
| | NCI-H508 | CCL 253 | 141 |
| | NCI-H716 | CCL 251 | 140 |
| | NCI-H747 | CCL 252 | 141 |
| | SNU-C2A | CCL 250.1 | 139 |
| | SNU-C2B | CCL 250 | 139 |
| cervix | CaSki | CRL 1550 | 150 |
| | C-4 I | CRL 1594 | 154 |
| | C-4 II | CRL 1595 | 154 |
| | C-33A | HTB 31 | 203 |
| | HeLa | CCL 2 | 3 |
| | HeLa S3 | CCL 2.2 | 4 |
| | HeLa 229 | CCL 2.1 | 4 |
| | Hs 602 | HTB 142 | 239 |
| | HT-3 | HTB 32 | 204 |
| | ME-180 | HTB 33 | 204 |
| | MS 751 | HTB 34 | 205 |
| | SiHa | HTB 35 | 205 |
| colon | Caco-2 | HTB 37 | 206 |
| | CCD-18Co | CRL 1459 | 146 |
| | CCD-33Co | CRL 1539 | 149 |
| | CCD-112CoN | CRL 1541 | 149 |
| | CCD-841 CoN | CRL 1790 | 174 |
| | COLO 201 | CCL 224 | 123 |
| | COLO 205 | CCL 222 | 122 |
| | COLO 320DM | CCL 220 | 120 |
| | COLO 320HSR | CCL 220.1 | 121 |
| | DLD-1 | CCL 221 | 121 |
| | HCMC | CCL 239 | 131 |
| | HCT-15 | CCL 225 | 124 |
| | HCT 116 | CCL 247 | 137 |
| | HT-29 | HTB 38 | 207 |
| | LoVo | CCL 229 | 126 |
| | LS 174T | CL 188 | 104 |
| | LS 180 | CL 187 | 104 |
| | NCI-H548 | CCL 249 | 138 |
| | SK-CO-1 | HTB 39 | 207 |
| | SW48 | CCL 231 | 128 |
| | SW403 | CCL 230 | 127 |
| | SW480 | CCL 228 | 126 |
| | SW620 | CCL 227 | 125 |
| | SW948 | CCL 237 | 130 |
| | SW1116 | CCL 233 | 128 |
| | SW1417 | CCL 138 | 131 |
| | T84 | CCL 248 | 138 |
| | WiDr | CCL 218 | 119 |
| conjunctiva | clone 1-5c-4 | CCL 20.2 | 14 |
| connective tissue | Hs 729 | HTB 153 | 243 |
| desmoid tumor | D422T | CRL 1659 | 161 |
| duodenum | HuTu 80 | HTB 40 | 208 |
| embryo | FHs 173We | HTB 158 | 243 |
| endometrium | AN3 CA | HTB 111 | 228 |
| | HEC-1-A | HTB 112 | 228 |
| | HEC-1-B | HTB 113 | 229 |
| | KLE | CRL 1622 | 157 |
| | RL95-2 | CRL 1671 | 163 |
| eye | WERI-Rb-1 | HTB 169 | 246 |
| | Y79 | HTB 18 | 199 |
| fibrosarcoma | Hs 913T | HTB 152 | 242 |
| | HT-1080 | CCL 121 | 71 |
| foreskin | Hs 27 | CRL 1634 | 159 |
| | Hs 68 | CRL 1635 | 159 |
| glioblastoma | T98G | CRL 1690 | 164 |
| | U-87MG | HTB 14 | 197 |

* No additional details; for an explanation see NBL Intro, p. 264.

# SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Human, *Homo sapiens* (continued)** | | | |
| histiocytoma | GCT | TIB 223 | 263 |
| intestine, small | FHs 74 Int | CCL 241 | 132 |
| | HCT-8 | CCL 244 | 134 |
| | HISM | CRL 1692 | 164 |
| | Intestine 407 | CCL 6 | 5 |
| kidney | A-498 | HTB 44 | 209 |
| | A-704 | HTB 45 | 210 |
| | ACHN | CRL 1611 | 156 |
| | Caki-1 | HTB 46 | 210 |
| | Caki-2 | HTB 47 | 211 |
| | G-401 | CRL 1441 | 145 |
| | G-402 | CRL 1440 | 145 |
| | SK-NEP-1 | HTB 48 | 211 |
| | 293 | CRL 1573 | 151 |
| larynx | HEp-2 | CCL 23 | 16 |
| leukemia | ARH-77 | CRL 1621 | 157 |
| | CCRF-CEM | CCL 119 | 69 |
| | CCRF-CEM | CRL 8436 | 178 |
| | CCRF-SB | CCL 120 | 70 |
| | CEM-CM3 | TIB 195 | 260 |
| | HEL 92.1.7 | TIB 180 | 259 |
| | HL-60 | CCL 240 | 132 |
| | H9/HTLV-IIIB | CRL 8543 | 178 |
| | KG-1 | CCL 246 | 136 |
| | KG-1 | CRL 8031 | 175 |
| | KG-1a | CCL 246.1 | 136 |
| | K-562 | CCL 243 | 134 |
| | Mo | CRL 8066 | 176 |
| | Mo-B | CCL 245 | 135 |
| | MOLT-3 | CRL 1552 | 150 |
| | MOLT-4 | CRL 1582 | 152 |
| | Reh | CRL 8286 | 177 |
| | RPMI 6666 | CCL 113 | 67 |
| | THP-1 | TIB 202 | 261 |
| | 6T-CEM | CRL 8296 | 178 |
| | 6T-CEM 20 | CRL 8295 | 178 |
| leukocytes | E.H. IV | CCL 104 | 63 |
| | RPMI 1788 | CCL 156 | 91 |
| | RPMI 6666 | CCL 113 | 67 |
| | RPMI 7666 | CCL 114 | 67 |
| liver | Chang liver | CCL 13 | 11 |
| | CLCL | CL 99 | 61 |
| | Hep 3B | HB 8064 | 179 |
| | Hep G2 | HB 8065 | 179 |
| | PLC/PRF/5 | CRL 8024 | 175 |
| | SK-HEP-1 | HTB 52 | 211 |
| | WRL 68 | CL 48 | 30 |
| lung | A 427 | HTB 53 | 212 |
| | A 549 | CCL 185 | 102 |
| | Calu-1 | HTB 54 | 212 |
| | Calu-3 | HTB 55 | 213 |
| | Calu-6 | HTB 56 | 213 |
| | CCD-8 Lu | CCL 201 | 111 |
| | CCD-11 Lu | CCL 202 | 111 |
| | CCD-13 Lu | CCL 200 | 110 |
| | CCD-14 Br | CCL 203 | 112 |
| | CCD-16 Lu | CCL 204 | 112 |
| | CCD-18 Lu | CCL 205 | 113 |
| | CCD-19 Lu | CCL 210 | 115 |
| | CCD-25 Lu | CCL 215 | 118 |
| | CCD-29 Lu | CRL 1478 | 147 |
| | CCD-32 Lu | CRL 1485 | 147 |
| | CCD-33 Lu | CRL 1490 | 147 |
| | CCD-34 Lu | CRL 1491 | 147 |
| | CCD-37 Lu | CRL 1496 | 148 |
| | CCD-39 Lu | CRL 1498 | 148 |
| | FHs 738 Lu | HTB 157 | 243 |
| | HEL 299 | CCL 137 | 81 |
| | HFL 1 | CCL 153 | 89 |
| | HLF-a | CCL 199 | 110 |
| | Hs 242T | HTB 145 | 240 |
| | Hs 888 Lu | CCL 211 | 116 |
| | Hs 913T | HTB 152 | 242 |
| | IMR-90 | CCL 186 | 103 |
| | LL24 | CCL 151 | 89 |
| | LL29 | CCL 134 | 79 |
| | LL47 | CCL 135 | 80 |
| | LL86 | CCL 190 | 105 |
| | LL 97A | CCL 191 | 105 |
| | L-132 | CCL 5 | 5 |
| | MRC-5 | CCL 171 | 100 |
| | MRC-9 | CCL 212 | 116 |
| | NCI-H69 | HTB 119 | 230 |
| | NCI-H128 | HTB 120 | 231 |
| | SK-LU-1 | HTB 57 | 214 |
| | SK-MES-1 | HTB 58 | 214 |
| | WI-26 | CCL 95 | 58 |
| | WI-26 VA4 | CCL 95.1 | 59 |
| | WI-38 | CCL 75 | 45 |
| | WI-38 VA13 subline2 RA | CCL 75.1 | 45 |
| | WI-1003 | CCL 154 | 90 |
| lymphoblasts | CCRF-CEM | CCL 119 | 69 |
| | CCRF-SB | CCL 120 | 70 |
| | CESS | TIB 190 | 260 |
| | HuT 78 | TIB 161 | 258 |
| | IM-9 | CCL 159 | 93 |
| | MOLT-3 | CRL 1552 | 150 |
| | MOLT-4 | CRL 1582 | 152 |
| | NC-37 | CCL 214 | 117 |
| | RPMI 6666 | CCL 113 | 67 |
| | RPMI 7666 | CCL 114 | 67 |
| | TK6 | CRL 8015 | 175 |
| | UC 729-6 | CRL 8061 | 176 |
| | 1A2 | CRL 8119 | 177 |
| lymphocytes | DAKIKI | TIB 206 | 262 |
| | SKW 6.4 | TIB 215 | 262 |
| lymphocytes, B | SC-1 | CRL 8756 | 178 |
| | WIL2-NS | CRL 8155 | 177 |
| lymphocytes, T | H9/HTLV-IIIB | CRL 8543 | 178 |
| lymphoma: See also Burkitt lymphoma | | | |
| | Hs 445 | HTB 146 | 240 |
| | HuT 78 | TIB 161 | 258 |
| | HuT 102 | TIB 162 | 258 |
| | H33HJ-JA1 | CRL 8163 | 177 |
| | MC116 | CRL 1649 | 160 |
| | Raji | CCL 86 | 53 |
| | U-937 | CRL 1593 | 154 |
| maxilla | EB1 | HTB 60 | 215 |
| | Raji | CCL 86 | 53 |
| melanoma | A-375 | CRL 1619 | 157 |
| | C32 | CRL 1585 | 153 |
| | C32TG | CRL 1579 | 152 |
| | G-361 | CRL 1424 | 144 |
| | Hs 294T | HTB 140 | 239 |
| | Hs 695T | HTB 137 | 238 |
| | HT-144 | HTB 63 | 216 |
| | Malme-3M | HTB 64 | 217 |
| | RPMI-7951 | HTB 66 | 217 |
| | SK-MEL-1 | HTB 67 | 218 |
| | SK-MEL-2 | HTB 68 | 218 |
| | SK-MEL-3 | HTB 69 | 219 |
| | SK-MEL-24 | HTB 71 | 219 |
| | SK-MEL-28 | HTB 72 | 220 |
| | SK-MEL-31 | HTB 73 | 220 |
| | WM-115 | CRL 1675 | 163 |
| | WM 266-4 | CRL 1676 | 163 |
| mouth | KB | CCL 17 | 14 |
| muscle | HISM | CRL 1692 | 164 |
| myeloma | IM-9 | CCL 159 | 93 |

\* No additional details; for an explanation see NBL Intro, p. 264.

# SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page | Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|---|---|---|---|
| **Human, *Homo sapiens*** | | | | | Citrullinemia | CCL 76 | 46 |
| myeloma (continued) | | | | | Cri du Chat | CCL 90 | 55 |
| | RPMI 8226 | CCL 155 | 90 | | C 211 | CCL 123 | 73 |
| | SHM-D33 | CRL 1668 | 162 | | Dempsey | CCL 28 | 18 |
| | SKO-007 | CRL 8033 | 175 | | Detroit 510 | CCL 72 | 43 |
| | SKO-007 | CRL 8033-1 | 176 | | Detroit 525 | CCL 65 | 39 |
| | SKO-007, clone J3 | CRL 8033-2 | 176 | | Detroit 529 | CCL 66 | 40 |
| | | | | | Detroit 532 | CCL 54 | 32 |
| | U266B1 | TIB 196 | 260 | | Detroit 539 | CCL 84 | 52 |
| nasal septum | RPMI 2650 | CCL 30 | 19 | | Detroit 548 | CCL 116 | 68 |
| neuroblastoma | IMR-32 | CCL 127 | 75 | | Detroit 551 | CCL 110 | 66 |
| | SK-N-MC | HTB 10 | 196 | | Detroit 573 | CCL 117 | 69 |
| | SK-N-SH | HTB 11 | 197 | genetic variants and normal fibroblasts, see pp. 180 - 192 | | | |
| ovary | Caov-3 | HTB 75 | 221 | | | | |
| | Caov-4 | HTB 76 | 221 | | GS-109-IV-8 | CRL 1672 | 163 |
| | EB2 | HTB 61 | 215 | | GS-109-V-20 | CRL 1610 | 156 |
| | NIH:OVCAR-3 | HTB 161 | 244 | | GS-109-V-21 | CRL 1643 | 159 |
| | PA-1 | CRL 1572 | 151 | | GS-109-V-34 | CRL 1613 | 156 |
| | SK-OV-3 | HTB 77 | 221 | | GS-109-V-63 | CRL 1614 | 156 |
| palate | HEPM | CRL 1486 | 147 | | HG 261 | CCL 122 | 72 |
| pancreas | AsPC-1 | CRL 1682 | 164 | | Hs 27 | CRL 1634 | 159 |
| | BxPC-3 | CRL 1687 | 164 | | Hs 68 | CRL 1635 | 159 |
| | Capan-1 | HTB 79 | 222 | | KD | CRL 1295 | 143 |
| | Capan-2 | HTB 80 | 222 | | KEL FIB | CRL 1762 | 171 |
| | Hs 766T | HTB 134 | 237 | | Malme-3 | HTB 102 | 225 |
| | MIA PaCa-2 | CRL 1420 | 144 | | WS 1 | CRL 1502 | 148 |
| | PANC-1 | CRL 1469 | 146 | stomach | AGS | CRL 1739 | 169 |
| pelvis | Hs 700T | HTB 147 | 241 | | Hs 746T | HTB 135 | 237 |
| pharynx | Detroit 562 | CCL 138 | 82 | | KATO III | HTB 103 | 226 |
| | FaDu | HTB 43 | 209 | submaxillary gland | A-253 | HTB 41 | 208 |
| placenta | BeWo | CCL 98 | 61 | testis | Cates-1B | HTB 104 | 226 |
| | JAR | HTB 144 | 240 | | Tera-1 | HTB 105 | 227 |
| | JEG-3 | HTB 36 | 205 | | Tera-2 | HTB 106 | 227 |
| | 3A | CRL 1583 | 152 | thymus | Hs 67 | HTB 163 | 244 |
| | 3A-subE | CRL 1584 | 152 | thyroid | SW579 | HTB 107 | 227 |
| plasma cells | ARH-77 | CRL 1621 | 157 | tongue | SCC-4 | CRL 1624 | 158 |
| plasmacytoma | HS-Sultan | CRL 1484 | 147 | | SCC-9 | CRL 1629 | 158 |
| | MC/CAR | CRL 8083 | 177 | | SCC-15 | CRL 1623 | 157 |
| | MC/CAR-Z2 | CRL 8147 | 177 | | SCC-25 | CRL 1628 | 158 |
| prostate | DU 145 | HTB 81 | 222 | umbilical cord | HUV-EC-C | CRL 1730 | 168 |
| | LNCaP.FGC | CRL 1740 | 170 | uterus | AN3 CA | HTB 111 | 228 |
| | PC-3 | CRL 1435 | 145 | | HEC-1-A | HTB 112 | 228 |
| rectum | SW837 | CCL 235 | 129 | | HEC-1-B | HTB 113 | 229 |
| | SW1463 | CCL 234 | 129 | | SK-UT-1 | HTB 114 | 229 |
| sarcoma | A-204 | HTB 82 | 223 | | SK-UT-1B | HTB 115 | 230 |
| | A673 | CRL 1598 | 154 | vulva | SK-LMS-1 | HTB 88 | 225 |
| | Esa-1 | HTB 83 | 223 | **Iguana, *Iguana iguana*** | | | |
| | G-292, clone A141B1 | CRL 1423 | 144 | heart | IgH-2 | CCL 108 | 65 |
| | | | | **Lion, *Panthera leo*** | | | |
| | HOS | CRL 1543 | 149 | kidney | PAL1.K | CRL 6292 | * |
| | Hs 729 | HTB 153 | 243 | lymph node | PAL1.Ln | CRL 6293 | * |
| | KHOS/NP | CRL 1544 | 149 | ovary | PAL1.Ov | CRL 6294 | * |
| | KHOS-240S | CRL 1545 | 149 | ***Mamestra brassicae*** | | | |
| | KHOS-312H | CRL 1546 | 149 | unknown | IZD-MB-0503 | CRL 8003 | 175 |
| | MG-63 | CRL 1427 | 144 | **Marmoset** | | | |
| | MNNG/HOS | CRL 1547 | 150 | leukocytes | B95-8 | CRL 1612 | 156 |
| | RD | CCL 136 | 80 | Common, *Callithrix jacchus* | | | |
| | Saos-2 | HTB 85 | 224 | lymphocytes | HVS-SILVA 40 | CRL 1773 | 172 |
| | SK-ES-1 | HTB 86 | 224 | Lion-headed, *Leontideus rosalia* | | | |
| | SK-LMS-1 | HTB 88 | 225 | skin | L.R. | CRL 6307 | * |
| | SK-UT-1 | HTB 114 | 229 | *Saguinus nigricollis* | | | |
| | SK-UT-1B | HTB 115 | 230 | lung/bronchus | 1283.Lu | CRL 6297 | * |
| | U-2 OS | HTB 96 | 225 | **Minipig** | | | |
| | 143B | CRL 8303 | 178 | kidney | MPK | CCL 166 | 98 |
| | 143B PML BK TK | CRL 8304 | 178 | **Mink, *Mustela vison*** | | | |
| skin | Amdur II | CCL 124 | 73 | lung | MiCl$_1$ | CCL 64.1 | 39 |
| | A-431 | CRL 1555 | 150 | | Mv 1 Lu | CCL 64 | 38 |
| | BUD-8 | CRL 1554 | 150 | | Mv1.Lu | CRL 6584 | * |
| | CHP 3 | CCL 132 | 78 | **Minnow, fat head, *Pimephales promelas*** | | | |
| | CHP 4 | CCL 133 | 79 | skin | FHM | CCL 42 | 25 |

* No additional details; for an explanation see NBL Intro, p. 264.

## SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Mongoose** | | | |
| *African water, Atilax paludinosus* | | | |
|   skin | A.P. | CRL 6295 | * |
| *Black-legged, Bdeogale sp.* | | | |
|   skin | BD.SP. | CRL 6296 | * |
| **Monkey** | | | |
| *African green, Cercopithecus aethiops* | | | |
|   kidney | BS-C-1 | CCL 26 | 18 |
| | COS-1 | CRL 1650 | 160 |
| | COS-7 | CRL 1651 | 160 |
| | CV-1 | CCL 70 | 41 |
| | CV-1.K | CRL 6305 | * |
| | Vero | CCL 81 | 49 |
| | Vero | CRL 6318 | * |
| | Vero C1008 | CRL 1586 | 153 |
| | Vero 76 | CRL 1587 | 153 |
|   lung | DBS-FCL-1 | CCL 161 | 94 |
| | DBS-FCL-2 | CCL 162 | 94 |
| | 12MBr6 | CRL 1576 | 151 |
| *Owl, Aotus trivirgatus* | | | |
|   kidney | OMK | CRL 1556 | 150 |
| *Rhesus, Macaca mulatta* | | | |
|   eye | RF/6A | CRL 1780 | 173 |
|   kidney | FRhK-4 | CRL 1688 | 164 |
| | LLC-MK$_2$ | CCL 7 | 6 |
| | LLC-MK$_2$ derivative | CCL 7.1 | 7 |
| | NCTC clone 3526 | CCL 7.2 | 7 |
|   lung | DBS.FRhL-2 | CL 160 | 93 |
| | DBS/Rh.Lu | CRL 6306 | * |
| | 4 MBr-5 | CCL 208 | 114 |
|   mammary gland, cancer | CMMT | CRL 6299 | * |
| | CMMT 110/C1 | CRL 6300 | * |
| | Mel III | CRL 6308 | * |
| *Squirrel, Saimiri sciureus* | | | |
|   lung | DPSO 114/74 | CCL 194 | 107 |
| **Mosquito** | | | |
|   larvae | *Aedes aegypti* | CCL 125 | 74 |
| | *Aedes albopictus* | CCL 126 | 74 |
| | *Aedes albopictus* clone C6/36 | CRL 1660 | 161 |
| *Culex tarsalis* | | | |
|   embryo | Cuta/ChaoA | CRL 6585 | * |
| | Cuta/ChaoB | CRL 6586 | * |
| *Toxorhynchites amboinensis* | | | |
|   larvae | TRA-171 | CRL 1591 | 153 |
| **Moth,** *Antheraea eucalypti* | | | |
|   ovary | Antheraea cells, adapted | CCL 80 | 48 |
| **Mouse** | | | |
| *Mus musculus* | | | |
|   adrenal cortex | Y-1 | CCL 79 | 48 |
|   ascites | strain E | CCL 77 | 46 |
|   bladder, cancer | MM45T.B1 | CRL 6420 | * |
|   brain | BC$_3$H1 | CRL 1443 | 145 |
|   carcinoma | KLN 205 | CRL 1453 | 146 |
| | SCC-PSA1 | CRL 1535 | 148 |
|   connective tissue | L-M | CCL 1.2 | 2 |
| | L-M(TK$^-$) | CCL 1.3 | 2 |
| | NCTC clone 929 | CCL 1 | 1 |
| | NCTC clone 2472 | CCL 11 | 10 |
| | NCTC clone 2555 | CCL 12 | 10 |
| | NCTC 2071 | CCL 1.1 | 1 |
|   connective and soft tissue, cancer | +/+ SCT | CRL 6469 | * |
|   arm/shoulder, cancer | MM36T(A) | CRL 6410 | * |
|   leg/hip, cancer | MM36T(C) | CRL 6411 | * |
| | MM47T | CRL 6424 | * |
|   trunk, cancer | MM37T | CRL 6414 | * |
|   embryo/fetus | BALB/c 3T3 | CRL 6587 | * |
| | BALB/3T3 clone A31 | CCL 163 | 95 |
| | BALB/3T12-3 | CCL 164 | 97 |
| | B/CWE | CRL 6334 | * |
| | B/C3T3.We | CRL 6327 | * |
| | B2-1 | CRL 8085 | 177 |
| | C3H/MCA, clone 15 | CRL 1411 | 144 |
| | C3H/MCA, clone 16 | CRL 1412 | 144 |
| | C$_3$H/10T1/2, clone 8 | CCL 226 | 125 |
| | C57/J.We | CRL 6336 | * |
| | HPME | CRL 6589 | * |
| | HR/HRA.We | CRL 6357 | * |
| | HR/HRB.We | CRL 6358 | * |
| | K-BALB | CCL 163.3 | 97 |
| | MBA C57.We | CRL 6370 | * |
| | ME | CRL 6371 | * |
| | M-MSV-BALB/3T3 | CCL 163.2 | 96 |
| | MM4.We | CRL 6377 | * |
| | MM22.We | CRL 6400 | * |
| | MM23.We | CRL 6401 | * |
| | MM27.We | CRL 6402 | * |
| | MM29.We | CRL 6403 | * |
| | MM31.We | CRL 6405 | * |
| | MM34.We | CRL 6408 | * |
| | MM36.We | CRL 6413 | * |
| | MM41.We | CRL 6416 | * |
| | MOP-8 | CRL 1709 | 166 |
| | NCTC 4093 | CCL 63 | 38 |
| | NIH/3T3 | CRL 1658 | 161 |
| | NIH3T3 | CRL 6442 | * |
| | PA317 | CRL 9078 | 179 |
| | SC-1 | CRL 1404 | 143 |
| | SC-1 | CRL 6450 | * |
| | SV-T2 | CCL 163.1 | 95 |
| | SWR/J.We | CRL 6458 | * |
| | UC1B | CRL 6465 | * |
| | UC1BC1 | CRL 6460 | * |
| | UC1BC2 | CRL 6461 | * |
| | UC1BC3 | CRL 6462 | * |
| | UC1BC4 | CRL 6463 | * |
| | UC1BC5 | CRL 6464 | * |
| | 3T3(A31) | CRL 6588 | * |
| | 3T3-L1 | CCL 92.1 | 57 |
| | 3T3-Swiss Albino | CCL 92 | 57 |
| | 3T6-Swiss Albino | CCL 96 | 59 |
| | 3197-3 | CRL 1568 | 151 |
| | +/+ (A) | CRL 6470 | * |
| | +/+ (B) | CRL 6471 | * |
| | +/+ (C) | CRL 6472 | * |
| | Ψ2 BAG α | CRL 9560 | 179 |
| Fallopian tube fibroblasts | MM19.Ft | CRL 6394 | * |
| | BALB/B 0.75 BAE A.1R.1 HD A.8 | TIB 84 | 255 |
| | BALB/c AMuLV A.3R.1 | TIB 87 | 255 |
| | BALB/c AMuLV A.6R.1 | TIB 90 | 256 |

\* No additional details; for an explanation see NBL Intro, p. 264.

# SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Mouse, *Mus musculus*** | | | |
| fibroblasts (continued) | BALB/c CL.7 | TIB 80 | 255 |
| | BALB/c 10Cr MCA A.2R.1 | TIB 86 | 255 |
| | BALB/c 10ME HD A.5R.1 | TIB 85 | 255 |
| | BALB/3T3 clone A31 | CCL 163 | 96 |
| | BLK CL4 | TIB 81 | 255 |
| | BLK SV HD.2 A.5R.1 A.3R.1 | TIB 88 | 255 |
| | C3H/10T1/2 clone 8 | CCL 226 | 125 |
| | STO | CRL 1503 | 148 |
| | 3T3-L1 | CCL 92.1 | 57 |
| | 3T3-Swiss Albino | CCL 92 | 57 |
| fibrosarcoma | MM46T | CRL 6423 | * |
| | MM48T | CRL 6425 | * |
| | MM49T | CRL 6426 | * |
| heart/lung pool | MM54.Ht-Lu | CRL 6432 | * |
| | MM55.Ht-Lu | CRL 6435 | * |
| hybrid with human | DV68F | CRL 6345 | * |
| hybridomas, non-secreting | Sp2/01-Ag | CRL 8006 | 175 |
| hybridomas, secreting: See Hybridoma Index, pp. 281-288 | | | |
| keratinocytes | XB-2 | CL 177 | 102 |
| kidney | MM54.K | CRL 6433 | * |
| | MM55.K | CRL 6436 | * |
| | RAG | CCL 142 | 84 |
| | TCMK-1 | CCL 139 | 82 |
| leukemia | BB88 | TIB 55 | 252 |
| | BC16A | TIB 59 | 252 |
| | BC3A | TIB 60 | 253 |
| | CW 13.20-3B3 | CRL 1669 | 162 |
| | D1B | TIB 56 | 252 |
| | D2N | TIB 58 | 252 |
| | L1210 | CCL 219 | 120 |
| | M1 | TIB 192 | 260 |
| | T27A | TIB 57 | 252 |
| liver | BK.Li | CRL 6328 | * |
| | BNL CL.2 | TIB 73 | 254 |
| | BNL SV A.8 | TIB 74 | 254 |
| | BNL 1ME A.7R.1 | TIB 75 | 254 |
| | BNL 1NG A.2 | TIB 76 | 255 |
| | C57L/J.Li | CRL 6335 | * |
| | MBA C57.Li | CRL 6369 | * |
| | NCTC clone 1469 | CCL 9.1 | 8 |
| | NMuLi | CRL 1638 | 159 |
| | NMuLi | CRL 6591 | * |
| | NMuLi clone | CRL 6445 | * |
| | NMu2Li | CRL 6446 | * |
| | NMu3Li | CRL 6447 | * |
| | SWR/J.Li | CRL 6457 | * |
| | +/+ Li | CRL 6467 | * |
| liver, cancer | MM45T.Li | CRL 6421 | * |
| lung | LA-4 | CCL 196 | 108 |
| | LL/2 | CRL 1642 | 159 |
| | MLg | CCL 206 | 113 |
| | MM19.Lu | CRL 6396 | * |
| lung, cancer | Mad/C1 | CRL 6366 | * |
| | Mad/C3 | CRL 6367 | * |
| lung/bronchus | MM14.Lu | CRL 6382 | * |
| | SME1.Lu | CRL 6454 | * |
| | SME2.Lu | CRL 6455 | * |
| | SME3.Lu | CRL 6456 | * |
| lymphoblast, pre-B | NFS-5 C-1 | CRL 1693 | 164 |
| | NFS-25 C-3 | CRL 1695 | 165 |
| lymphoblast, pro-B | NFS-70 C-10 | CRL 1694 | 165 |

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| lymphocyte | CTLL-2 | TIB 214 | 262 |
| | 7OZ/3 | TIB 158 | 258 |
| lymphocyte, helper T | D10.G4.1 | TIB 224 | 263 |
| lymphoma | ABE-8.1/2 | TIB 205 | 261 |
| | A 20 | TIB 208 | 262 |
| | BCL$_1$ clone 5B$_1$b | TIB 197 | 261 |
| | BW5147.G.1.4 | TIB 48 | 251 |
| | BW5147.G.1.4 OUA$^r$.1 | CRL 1588 | 153 |
| | BW5147.3 | TIB 47 | 251 |
| | CH1 | TIB 221 | 263 |
| | C1498 | TIB 49 | 251 |
| | EL4 | TIB 39 | 250 |
| | EL4.BU | TIB 40 | 250 |
| | EL4.BU.1. OUA$^r$.1.1 | TIB 41 | 250 |
| | EL4.IL-2 | TIB 181 | 259 |
| | LBRM TG6 | CRL 1778 | 173 |
| | LBRM-33 clone 4A2 | TIB 155 | 258 |
| | LBRM-33-1A5 | CRL 8079 | 177 |
| | LBRM-33-5A4 | CRL 8080 | 177 |
| | L5178Y-R | CRL 1722 | 168 |
| | L5178Y-S | CRL 1723 | 168 |
| | L5178Y-S TK+/- | CRL 9518 | 179 |
| | NCTC 3749 | CCL 46.1 | 28 |
| | NFS-1.0 C-1 | CRL 1705 | 166 |
| | P388D$_1$ | CCL 46 | 28 |
| | RAW 8.1 | TIB 50 | 251 |
| | RAW 309F.1.1 | TIB 51 | 251 |
| | R1E/TL 8x.1 | TIB 43 | 251 |
| | R1E.TL 8x.1.G1. OUA$^r$.1 | TIB 45 | 251 |
| | R1.G1 | TIB 44 | 251 |
| | R1.1 | TIB 42 | 251 |
| | S1A.TB.4.8.2 | TIB 27 | 249 |
| | S49 (Thy-1⁻) | TIB 36 | 250 |
| | S49.1 | TIB 28 | 249 |
| | S49.1G.3 | TIB 34 | 250 |
| | S49.1G.3 PHA.100/0 | TIB 35 | 250 |
| | S49.1H.1AG.6/2 | TIB 29 | 249 |
| | S49.1TB.2 | TIB 30 | 249 |
| | S49.1TB.4 DEX R.63 | TIB 33 | 250 |
| | T1M1.4 | TIB 37 | 250 |
| | T1M1.4G.1.3 | TIB 38 | 250 |
| | WEHI 7.1 | TIB 53 | 252 |
| | WEHI 22.1 | TIB 54 | 252 |
| | WEHI-231 | CRL 1702 | 165 |
| | WEHI-279 | CRL 1704 | 166 |
| | WR19L | TIB 52 | 252 |
| | X16C8.5 | TIB 209 | 262 |
| | YAC-1 | TIB 160 | 258 |
| | 2PK-3 | TIB 203 | 261 |
| macrophage | IC-21 | TIB 186 | 260 |
| mammary gland | M23(CLB) | CRL 6365 | * |
| | MM3MG | CRL 6376 | * |
| | MM16.Mg | CRL 6389 | * |
| mammary gland, cancer | B-29 | CRL 6325 | * |
| | B-63 | CRL 6326 | * |
| | CCL-51 | CRL 6337 | * |
| | MM2MT | CRL 6373 | * |
| | MM2MTC | CRL 6374 | * |
| | MM2SCT | CRL 6375 | * |
| | MM5/C1 | CRL 6444 | * |
| | MM5MT | CRL 6590 | * |
| | MM5MTC | CRL 6378 | * |
| | MM5MTM | CRL 6379 | * |

* No additional details; for an explanation see NBL Intro, p. 264.

# SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Mouse, *Mus musculus*** | | | |
| mammary gland, cancer (continued) | | | |
| | MM5.1 | CRL 6380 | * |
| | MM36T(B) | CRL 6412 | * |
| | RIIIMT | CRL 6449 | * |
| | +/+ MGT | CRL 6468 | |
| mammary tissue | CL-S1 | CRL 1615 | 157 |
| | C127I | CRL 1616 | 157 |
| | MMT 060562 | CCL 51 | 31 |
| | Mm5MT | CRL 1637 | 159 |
| | NMuMG | CRL 1636 | 159 |
| mast cells | MC/9 | CRL 8306 | 178 |
| mastocytoma | P815 | TIB 64 | 253 |
| | P815 MB | CRL 6448 | * |
| melanoma | B16-F0 | CRL 6322 | * |
| | B16-F1 | CRL 6323 | * |
| | B16-F10 | CRL 6475 | * |
| | Clone-M-3 | CCL 53.1 | 31 |
| monocyte | WEHI-265.1 | TIB 204 | 261 |
| | WEHI-274.1 | CRL 1679 | 163 |
| monocyte-macrophage | J774A.1 | TIB 67 | 253 |
| | PU5-1.8 | TIB 61 | 253 |
| | P388D$_1$(IL-1) | TIB 63 | 253 |
| | RAW 264.7 | TIB 71 | 254 |
| | RAW 309 Cr.1 | TIB 69 | 254 |
| | WEHI-3 | TIB 68 | 254 |
| | WR19M.1 | TIB 70 | 254 |
| muscle | BC$_3$H1 | CRL 1443 | 145 |
| | BLO-11 | CCL 198 | 109 |
| | C$_2$C$_{12}$ | CRL 1772 | 172 |
| | G-7 | CRL 1447 | 145 |
| | G-8 | CRL 1456 | 146 |
| | NOR 10 | CCL 197 | 109 |
| myeloblast | M1 | TIB 192 | 260 |
| myeloma | C1.18.4 | TIB 11 | 248 |
| | FO | CRL 1646 | 160 |
| | FOX-NY | CRL 1732 | 168 |
| | HOPC 1F/12 | TIB 13 | 248 |
| | J558 | TIB 6 | 247 |
| | MOPC-31C | CCL 130 | 77 |
| | MOPC 315 | TIB 23 | 249 |
| | MPC-11 | CCL 167 | 99 |
| | MPC 11 OUA$^r$ | TIB 15 | 248 |
| | P1.17 | TIB 10 | 248 |
| | P3/NS1/1-Ag4-1 | TIB 18 | 249 |
| | P3X63Ag8 | TIB 9 | 247 |
| | P3x63Ag8U.1 | CRL 1597 | 154 |
| | P3x63-Ag8.653 | CRL 1580 | 152 |
| | P3.6.2.8.1 | TIB 8 | 247 |
| | RPC 5.4 | TIB 12 | 248 |
| | SHM-D33 | CRL 1668 | 162 |
| | Sp2/0-Ag14 | CRL 1581 | 152 |
| | SP2/0-Ag14 | CRL 8287 | 178 |
| | S 194/5.XX0.BU.1 | TIB 20 | 249 |
| | S 194/5.XX0-1 | TIB 19 | 249 |
| | XC1.5/51 | TIB 16 | 248 |
| | XS63 | TIB 17 | 248 |
| | 45.6TG1.7 | CRL 1608 | 156 |
| myelomonocyte | WEHI-3 | TIB 68 | 254 |
| neuroblastoma | NB41A3 | CCL 147 | 86 |
| | Neuro-2a | CCL 131 | 78 |
| ovary | B/CMBA.Ov | CRL 6331 | * |
| | MM14.Ov | CRL 6383 | * |
| | MM15.Ov | CRL 6387 | * |
| | MM16.Ov | CRL 6390 | * |
| | M19.Ov | CRL 6397 | * |
| pituitary | AtT-20 | CCL 89 | 55 |
| | AtT-20/C16v-F2 | CRL 1795 | 174 |
| plasmacytoma see myeloma | | | |
| rectum | CMT-93 | CCL 223 | 123 |

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| sarcoma | CCRF S-180 II | CCL 8 | 8 |
| | HSDM$_1$C$_1$ | CCL 148 | 87 |
| | MB III | CCL 32 | 19 |
| | Sarcoma 180 | TIB 66 | 253 |
| | WEHI 164 | CRL 1751 | 170 |
| skin, face | B/C.Sk | CRL 6329 | * |
| spleen | AKR/JA.Sp | CRL 6320 | * |
| | AKR/JB.Sp | CRL 6321 | * |
| | B/CMBA.Sp | CRL 6332 | * |
| | BCL$_1$clone 5B1b | TIB 197 | 261 |
| | Cl.Ly1$^+$2$^-$/9 | CRL 8179 | 177 |
| | DBA A.Sp | CRL 6340 | * |
| | DBA B.Sp | CRL 6341 | * |
| | DBA C.Sp | CRL 6342 | * |
| | HR/+ A.Sp | CRL 6347 | * |
| | HR/+ B.Sp | CRL 6348 | * |
| | HR/+ C.Sp | CRL 6349 | * |
| | HR/+ D.Sp | CRL 6350 | * |
| | HR/+ E.Sp | CRL 6351 | * |
| | HR/+ F.Sp | CRL 6352 | * |
| | HR/+ G.Sp | CRL 6353 | * |
| | HR/HR 1.Sp | CRL 6354 | * |
| | HR/HR 2.Sp | CRL 6355 | * |
| | HR/HR 3.Sp | CRL 6356 | * |
| | MM7-11.Sp | CRL 6381 | * |
| | MM14.Sp | CRL 6385 | * |
| | MM19.Sp | CRL 6398 | * |
| | MM44.Sp | CRL 6419 | * |
| | MM51.Sp | CRL 6427 | * |
| | SJL/JA | CRL 6451 | * |
| | SJL/JB | CRL 6452 | * |
| | SJL/JC | CRL 6453 | * |
| spleen, abnormal | MM52.Sp | CRL 6428 | * |
| | MM53.Sp | CRL 6430 | * |
| spleen, cancer | MM45T.Sp | CRL 6422 | * |
| spleen/thymus pool | JLS-V9 | CRL 6360 | * |
| | MM15.Sp/Thy | CRL 6388 | * |
| | MM17.Sp/Thy | CRL 6393 | * |
| | MM54.Sp/Thy | CRL 6434 | * |
| | MM55.Sp/Thy | CRL 6437 | * |
| spleen/thymus pool derived from BALB/c | JLS-V5 | CRL 6359 | * |
| testis | F9 | CRL 1720 | 167 |
| | I-10 | CCL 83 | 51 |
| | NULLI-SCCI | CRL 1566 | 150 |
| | TM3 | CRL 1714 | 167 |
| | TM4 | CRL 1715 | 167 |
| thymus | MM14.Thy | CRL 6386 | * |
| thymus/bone marrow | TB | CRL 6459 | * |
| uterus | B/CMBA.Ut | CRL 6333 | * |
| | MBA C57.Ut | CRL 6368 | * |
| | MM21.Ut | CRL 6399 | * |
| | MM30.Ut | CRL 6404 | * |
| | MM32.Ut | CRL 6406 | * |
| | MM33.Ut | CRL 6407 | * |
| | MM35.Ut | CRL 6409 | * |
| | MM40.Ut | CRL 6415 | * |
| | MM42.Ut | CRL 6417 | * |
| unknown | AL/N | CRL 6506 | * |
| | CFZT(A) | CRL 6338 | * |
| | CFZT(B) | CRL 6339 | * |
| | K:Molv NIH/3T3 | CRL 6361 | * |
| | McCoy | CRL 1696 | 165 |
| | Mouse | CRL 6440 | * |
| | NCTC-3749 | CRL 6441 | * |
| | T-AL/N | CRL 6514 | * |
| | WM 1043 | CRL 6466 | * |
| | 3T3 (+2) | CRL 6473 | * |
| | 3T3 (+3) | CRL 6474 | * |
| | 12-A-3 | CRL 6476 | * |
| unknown, cancer | MM14.OT | CRL 6384 | * |

* No additional details; for an explanation see NBL Intro, p. 264.

## SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Mouse, *Mus musculus*** | | | |
| unknown cancer (continued) | | | |
| | MM15.OT | CRL 6438 | * |
| | MM43T | CRL 6418 | * |
| | MM52.T | CRL 6429 | * |
| | MM53.T | CRL 6431 | * |
| Japanese wild, *Mus musculus molossinus* | | | |
| kidney | MMM | CRL 6439 | * |
| **Muntjac, *Muntiacus muntjak*** | | | |
| skin | | CCL 157 | 92 |
| unknown | Muntjak(Fe) | CRL 6572 | * |
| | Muntjak-T4 | CRL 6573 | * |
| **Orangutan, *Pongo pygmaeus*** | | | |
| skin | CP18.Sk | CRL 6301 | * |
| | CP81.Sk | CRL 6303 | * |
| **Palm civet, *Paradoxurus hermaphroditus*** | | | |
| skin | P.H. | CRL 6177 | * |
| **Parakeet, *Melopsittacus undulatus*** | | | |
| connective tissue | | | |
| head/face, abnormal | MU9 | CRL 6480 | * |
| trunk, cancer | MU12.T | CRL 6483 | * |
| wing/shoulder, cancer | MU27 | CRL 6487 | * |
| embryo, whole | MU1 | CRL 6477 | * |
| | MU3 | CRL 6478 | * |
| fibrosarcoma | MU26 | CRL 6486 | * |
| ovary, abnormal | MU11 | CRL 6482 | * |
| retroperitoneum, cancer | MU13.T | CRL 6484 | * |
| spleen | MU9.Sp | CRL 6592 | * |
| testis, cancer | MU8 | CRL 6479 | * |
| unknown | MU14.K | CRL 6485 | * |
| unknown, cancer | MU10 | CRL 6481 | * |
| **Peccary, wild** | | | |
| kidney | Peccary-K | CRL 6488 | * |
| **Pig, *Sus scrofa*** | | | |
| kidney | ESK-4 | CL 184 | 102 |
| | LLC-PK$_1$ | CL 101 | 62 |
| | LLC-PK$_{1A}$ | CL 101.1 | 62 |
| | LLC-PK$_1$ | CRL 1392 | 143 |
| | PK13 | CRL 6489 | * |
| | PK(15) | CCL 33 | 20 |
| | PK(15) | CRL 6593 | * |
| | PK-2a/CL 13 | CRL 6492 | * |
| testis | ST | CRL 1746 | 170 |
| unknown | PD(H39) | CRL 6491 | * |
| | PK(D1) | CRL 6490 | * |
| **Potoroo, *Potorous tridactylis*** | | | |
| kidney | Pt K1 | CCL 35 | 22 |
| | PtK1 | CRL 6493 | * |
| | Pt K2 | CCL 56 | 33 |
| | PtK2 | CRL 6494 | * |
| **Quail** | | | |
| unknown | ELC1We | CRL 6495 | * |
| Japanese, *Coturnix coturnix japonica* | | | |
| fibrosarcoma | QT6 | CRL 1708 | 166 |
| **Rabbit** | | | |
| Cottontail, *Sylvilagus floridanus* | | | |
| carcinoma | Oc4T/cc | CRL 6501 | * |
| skin | Sf 1 Ep | CCL 68 | 41 |
| | Sf1Ep | CRL 6502 | * |
| skin, papilloma | CTPS | CRL 6496 | * |
| Domestic, *Oryctolagus cuniculus* | | | |
| cornea | SIRC | CCL 60 | 36 |
| | SIRC | CRL 6595 | * |
| epidermis, embryonic | EREp | CRL 6498 | * |
| kidney | FOC1.K | CRL 6499 | * |
| | LLC-RK$_1$ | CCL 106 | 64 |
| | RK$_{13}$ | CCL 37 | 23 |
| lung | R 9ab | CCL 193 | 106 |
| papilloma | OcT2(Vx7) | CRL 6594 | * |
| skin | DRS | CRL 6497 | * |
| | RAB-9 | CRL 1414 | 144 |
| unknown, cancer | VX2 | CRL 6503 | * |
| | VX7 | CRL 6504 | * |
| **Racoon, *Procyon lotor*** | | | |
| uterus | PL 1 Ut | CCL 74 | 44 |
| | P11.Ut | CRL 6596 | * |
| **Rat, *Rattus norvegicus*** | | | |
| bladder | NBT-II | CRL 1655 | 161 |
| carcinoma | LLC-WRC 256 | CCL 38 | 23 |
| embryo | Rat2 | CRL 1764 | 172 |
| glia | C$_6$ | CCL 107 | 65 |
| heart | H9c2(2-1) | CRL 1446 | 145 |
| hybridoma: See Hybridoma Index, pp. 281-288 | | | |
| intestine | IA-XsSBR | CRL 1677 | 163 |
| | IEC-6 | CRL 1592 | 153 |
| | IEC-18 | CRL 1589 | 153 |
| kidney | KNRK | CRL 1569 | 151 |
| | NRK | CRL 6509 | * |
| | NRK-49F | CRL 1570 | 151 |
| | NRK-52E | CRL 1571 | 151 |
| leukemia | RBL-1 | CRL 1378 | 143 |
| liver | BRL 3A | CRL 1442 | 145 |
| | Clone 9 | CRL 1439 | 145 |
| | H4TG | CRL 1578 | 151 |
| | H-4-II-E | CRL 1548 | 150 |
| | H4-II-E-C3 | CRL 1600 | 154 |
| | McA-RH7777 | CRL 1601 | 155 |
| | McA-RH8994 | CRL 1602 | 155 |
| | MH$_1$C$_1$ | CCL 144 | 85 |
| | N1-S1 | CRL 1604 | 155 |
| | N1-S1 Fudr | CRL 1603 | 155 |
| lung | L2 | CCL 149 | 88 |
| | RFL-6 | CCL 192 | 106 |
| mammary gland | NMU | CRL 1743 | 170 |
| | RBA | CRL 1747 | 170 |
| mammary gland, cancer | MTW9A | CRL 6597 | * |
| | Rn1T | CRL 6598 | * |
| | Rn2Nod | CRL 6600 | * |
| | Rn2T | CRL 6599 | * |
| | SMT/2A LNM | CRL 6602 | * |
| muscle | A7r5 | CRL 1444 | 145 |
| | A10 | CRL 1476 | 147 |
| | H9c2(2-1) | CRL 1446 | 145 |
| | L6 | CRL 1458 | 146 |
| | L8 | CRL 1769 | 172 |
| myeloma | YB2/0 | CRL 1662 | 162 |
| | Y3-Ag1.2.3 | CRL 1631 | 158 |
| pancreas | ARIP | CRL 1674 | 163 |
| | AR42J | CRL 1492 | 147 |
| pheochromocytoma | PC-12 | CRL 1721 | 168 |
| pituitary tumor | GH$_1$ | CCL 82 | 50 |
| | GH$_3$ | CCL 82.1 | 50 |
| pleura | 4/4 R.M.-4 | CCL 216 | 118 |
| sarcoma | Jensen Sarcoma | CCL 45 | 27 |
| | RR1022 | CCL 47 | 29 |
| | UMR-106 | CRL 1661 | 162 |
| | UMR-108 | CRL 1663 | 162 |
| | XC | CCL 165 | 98 |
| | XC | CRL 6603 | * |
| skin | FR | CRL 1213 | 143 |
| testis | LC-540 | CCL 43 | 26 |
| | R2C | CCL 97 | 60 |
| thyroid | FRTL | CRL 1468 | 146 |
| | FRTL-5 | CRL 8305 | 178 |
| | 6-23 | CRL 1607 | 155 |
| unknown | AVE-115 | CRL 6507 | * |
| | RATV-NRK | CRL 6510 | * |
| | Rn 3T | CRL 6511 | * |
| | Rn 4T | CRL 6512 | * |

* No additional details; for an explanation see NBL Intro, p. 264.

## SPECIES INDEX

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| **Rat, *Rattus norvegicus*** | | | |
| unknown (continued) | | | |
|  | Rn 5TES | CRL 6513 | * |
|  | UVE-10 | CRL 6515 | * |
| unknown, cancer | Rn6T | CRL 6601 | * |
| unknown, cancer, DMBA-induced | 1255/B7 | CRL 6604 | * |
| **Rat and dog cells** | | | |
| unknown | LS-30 | CRL 6508 | * |
|  | 378D | CRL 6505 | * |
| **Rat kangaroo: See Potoroo** | | | |
| **Salmon** | | | |
| *Chinook, Oncorhynchus tshawytscha* | | | |
| embryo | CHSE-214 | CRL 1681 | 164 |
| *Chum, Onchorhynchus keta* | | | |
| heart | CHH-1 | CRL 1680 | 164 |
| **Sandcat, *Felis margarita*** | | | |
| skin | F.M. | CRL 6169 | * |
| **Sea lion, *Zalophus californianus*** | | | |
| kidney | ZC15.K | CRL 6537 | * |
| liver | 22F.Li | CRL 6530 | * |
| lung | ZC.Lu | CRL 6533 | * |
|  | ZC15.Lu | CRL 6606 | * |
| lung/bronchus | ZC | CRL 6535 | * |
| lung, virus infected | ZCLu+ZC424 | CRL 6534 | * |
| skin/muscle pool | ZC2.Sk/mu | CRL 6536 | * |
| unknown | EJ1.Th | CRL 6532 | * |
|  | EJ2.K | CRL 6531 | * |
| **Seal** | | | |
| *Bearded, Erignathus barbatus* | | | |
| skin | EB.Sk | CRL 6524 | * |
| *Harbor, Phoca vitulina* | | | |
| leukocytes | PV2 | CRL 6527 | * |
|  | PV3 | CRL 6528 | * |
|  | PV4.Pl | CRL 6605 | * |
| pleural fluid, cancer | PV1.Pl | CRL 6526 | * |
| *Northern fur, Callorhinus ursinus* | | | |
| lung | 30F73.Lu | CRL 6517 | * |
| lymph node | 30F73.Ln | CRL 6516 | * |
| muscle | 30F73.Mu | CRL 6518 | * |
| ovary | Cu1.Ov | CRL 6522 | * |
| placenta | 30F73.Pla | CRL 6519 | * |
| skin | P72-9 | CRL 6525 | * |
|  | 30F73.Sk | CRL 6520 | * |
| testis | Cu2.Tes | CRL 6523 | * |
| ureter | 30F73.Ur | CRL 6521 | * |
| **Sheep, *Ovis aries*** | | | |
| bone marrow | OA3.Bm | CRL 6540 | * |
|  | OA4.Bm | CRL 6547 | * |
| brain | OA1 | CRL 6538 | * |
|  | SCP | CRL 1700 | 165 |
| kidney | MDOK | CRL 1633 | 158 |
|  | OA4.K | CRL 6548 | * |
|  | OA4.K/S1 | CRL 6549 | * |
|  | OK | CRL 6551 | * |
| lung | OA3.Lu | CRL 6541 | * |
| skin | OA2.Sk | CRL 6539 | * |
| testis | OA3.Ts | CRL 6546 | * |
|  | OA4.Tes | CRL 6550 | * |
| **Shrew** | | | |
| embryo/fetus, whole | ST1 | CRL 6552 | * |
| **Snail, *Biomphalaria glabrata*** | | | |
| embryo | Bge | CRL 1494 | 148 |
| **Swine: *See Pig*** | | | |
| **Tahr, *Hemitragus jemlahicus*** | | | |
| kidney | HJ1.K | CRL 6271 | * |
|  | HJ2.K | CRL 6276 | * |
| lung | HJ1.Lu | CRL 6273 | * |
|  | HJ2.Lu | CRL 6277 | * |

| Species/Tissue | Name | ATCC® No. | Page |
|---|---|---|---|
| lymph node | HJ1.Ln | CRL 6272 | * |
| ovary | HJ1.Ov | CRL 6274 | * |
| spleen | HJ2.Sp | CRL 6278 | * |
| testis | HJ2.Tes | CRL 6279 | * |
| thymus | HJ1.Th | CRL 6275 | * |
| **Talapoin, *Miopithecus talapoin*** | | | |
| unknown | MT1.K | CRL 6309 | * |
| **Tapir, *Tapirus* sp.** | | | |
| unknown | Tt1th | CRL 6553 | * |
| **Tick, *Dermacentor variabilis*** | | | |
| embryo | RML-15 | CRL 8052 | 176 |
|  | RML-16 | CRL 8053 | 176 |
|  | RML-17 | CRL 8054 | 176 |
|  | RML-18 | CRL 8055 | 176 |
|  | RML-19 | CRL 8056 | 176 |
|  | RML-20 | CRL 8057 | 176 |
| **Toad, South African clawed, *Xenopus laevis*** | | | |
| kidney | A6 | CCL 102 | 62 |
| **Trout, rainbow, *Salmo gairdneri*** | | | |
| gonad | RTG-2 | CCL 55 | 33 |
| hepatoma | RTH-149 | CRL 1710 | 166 |
| **Turkey** | | | |
| lymphoblasts | MDTC-RP19 | CRL 8135 | 177 |
| **Turtle** | | | |
| *Box, Terrapene carolina* | | | |
| heart | TH-1, subline B1 | CCL 50 | 30 |
| *Sea, Lepidochelys olivacea* | | | |
| fascia | LO1.Fa | CRL 6554 | * |
| gonad/adrenal/ kidney pool | LO1.GAK | CRL 6555 | * |
| heart | LO1.HT | CRL 6556 | * |
| lung | LO1.Lu | CRL 6557 | * |
| muscle | LO1.Mu | CRL 6558 | * |
| **Viper, Russell's, *Vipera russelli*** | | | |
| heart | VH2 | CCL 140 | 83 |
| spleen | VSW | CCL 129 | 76 |
| **Wallaby, scrub, *Setonix brachyurus*** | | | |
| kidney | QK2.K | CRL 6559 | * |
| **Whale** | | | |
| *Finback, Balenoptera physalus* | | | |
| unknown | Wh-Ir | CRL 6562 | * |
| *Pacific pilot, Globicephala scammoni* | | | |
| kidney | GS1K | CRL 6561 | * |

\* No additional details; for an explanation see NBL Intro, p. 264.